UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
UNITED STATES OF AMERICA
                                                        :        CONSENT PRELIMINARY ORDER
            - v. -                                               OF FORFEITURE AS TO SPECIFIC
                                                        :        PROPERTY/
ERDAL DERE,                                                      MONEY JUDGMENT
                                                        :
            Defendant.                                           S1 20 Cr. 501 (LAP)
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

WHEREAS, on or about May 21, 2026, ERDAL DERE (the "Defendant"), was charged in a five-count Superseding Information, S1 20 Cr. 501 (LAP) (the "Information"), with conspiracy to commit wire fraud, in violation of Title 18, United States Code, Section 1349 (Count One); wire fraud, in violation of Title 18, United States Code, Sections 1343 and 2 (Counts Two and Five); aggravated identity theft, in violation of Title 18, United States Code, Sections 1028A(a)(1), 1028A(b), and 2 (Count Three); and conspiracy to commit offenses against the United States, in violation of Title 18, United States Code, Section 371 (Count Four);

WHEREAS, the Information included a forfeiture allegation as to Counts One, Two, Four, and Five of the Information, seeking forfeiture to the United States, pursuant to Title 18, United States Code, Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c), of any and all property, real and personal, that constitutes or is derived from proceeds traceable to the commission of the offenses charged in Counts One, Two, Four, and Five of the Information, including but not limited to a sum of money in United States currency representing the amount of proceeds traceable to the commission of the offenses charged in Counts One, Two, Four, and Five of the Information that the Defendant personally obtained;

WHEREAS, on or about May 21, 2026, the Defendant pled guilty to Counts One through Five of the Information, pursuant to a plea agreement with the Government, wherein the

Defendant admitted the forfeiture allegation with respect to Counts One, Two, Four, and Five of the Information and agreed to forfeit to the United States, pursuant to Title 18, United States Code, Section 981(a)(1)(C) and Title 28 United States Code, Section 2461(c), (i) a sum of money equal to $1,110,250 in United States currency, representing proceeds traceable to the commission of the offenses charged in Counts One, Two, Four, and Five of the Information; and (ii) all right, title and interest of the Defendant in the specific property set forth in Exhibit A attached hereto (collectively, the "Specific Property");

WHEREAS, the Defendant consents to the entry of a money judgment in the amount of $1,110,250 in United States currency, representing the amount of proceeds traceable to the offenses charged in Counts One, Two, Four, and Five of the Information that the Defendant personally obtained, for which the Defendant is jointly and severally liable with co-defendant, Faisal Khan (the "Co-defendant") to the extent a forfeiture money judgment is entered against the Co-defendant for the offenses charged in Counts One, Two, Four, and Five of the Information;

WHEREAS, the Defendant further consents to the forfeiture of all his right, title and interest in the Specific Property, as proceeds traceable to the offenses charged in Counts One, Two, Four, and Five of the Information;

WHEREAS, the Defendant admits that, as a result of acts and/or omissions of the Defendant, the proceeds traceable to the offenses charged in Counts One, Two, Four, and Five of the Information that the Defendant personally obtained cannot be located upon the exercise of due diligence, with the exception of the Specific Property; and

WHEREAS, pursuant to Title 21, United States Code, Section 853(g), and Rules 32.2(b)(3), and 32.2(b)(6) of the Federal Rules of Criminal Procedure, the Government is now entitled, pending any assertion of third-party claims, to reduce the Specific Property to its

possession and to notify any and all persons who reasonably appear to be a potential claimant of their interest herein;

IT IS HEREBY STIPULATED AND AGREED, by and between the United States of America, by its attorney Jay Clayton, United States Attorney, Assistant United States Attorney Jessica Greenwood, of counsel, and the Defendant, and his counsel, Elliot Sagor, Esq., that:

1. As a result of the offenses charged in Counts One, Two, Four and Five of the Information, to which the Defendant pled guilty, a money judgment in the amount of $1,110,250 in United States currency (the "Money Judgment"), representing the amount of proceeds traceable to the offenses charged in Counts One, Two, Four, and Five of the Information that the Defendant personally obtained, for which the Defendant is jointly and severally liable with the Co-defendant to the extent a forfeiture money judgment is entered against the Co-defendant for the offenses charged in Counts One, Two, Four and Five of the Information, shall be entered against the Defendant.

2. As a result of the offenses charged in Counts One, Two, Four, and Five of the Information, to which the Defendant pled guilty, all of the Defendant's right, title and interest in the Specific Property is hereby forfeited to the United States for disposition in accordance with the law, subject to the provisions of Title 21, United States Code, Section 853.

3. Pursuant to Rule 32.2(b)(4) of the Federal Rules of Criminal Procedure, this Consent Preliminary Order of Forfeiture as to Specific Property /Money Judgment is final as to the Defendant ERDAL DERE, and shall be deemed part of the sentence of the Defendant, and shall be included in the judgment of conviction therewith.

4. All payments on the outstanding Money Judgment shall be made by postal money order, bank or certified check, made payable to the United States Marshals Service, and

delivered by mail to the United States Attorney's Office, Southern District of New York, Attn: Illicit Finance and Money Laundering Unit, 26 Federal Plaza, 38th Floor, New York, New York 10278 and shall indicate the Defendant's name and case number.

5.      The United States Marshals Service is authorized to deposit the payments on the Money Judgment into the Assets Forfeiture Fund, and the United States shall have clear title to such forfeited property.

6.      Upon entry of this Consent Preliminary Order of Forfeiture as to Specific Property/Money Judgment, the United States (or its designee) is hereby authorized to take possession of the Specific Property and to hold such property in its secure custody and control.

7.      Pursuant to Title 21, United States Code, Section 853(n)(1), Rule 32.2(b)(6) of the Federal Rules of Criminal Procedure, and Rules G(4)(a)(iv)(C) and G(5)(a)(ii) of the Supplemental Rules for Certain Admiralty and Maritime Claims and Asset Forfeiture Actions, the United States is permitted to publish forfeiture notices on the government internet site, www.forfeiture.gov.  This site incorporates the forfeiture notices that have been traditionally published in newspapers. The United States forthwith shall publish the internet ad for at least thirty (30) consecutive days.  Any person, other than the Defendant, claiming interest in the Specific Property must file a Petition within sixty (60) days from the first day of publication of the Notice on this official government internet web site, or no later than thirty-five (35) days from the mailing of actual notice, whichever is earlier.

8.      The published notice of forfeiture shall state that the petition (i) shall be for a hearing to adjudicate the validity of the petitioner's alleged interest in the Specific Property, (ii) shall be signed by the petitioner under penalty of perjury, and (iii) shall set forth the nature and extent of the petitioner's right, title or interest in the Specific Property, the time and circumstances

of the petitioner's acquisition of the right, title and interest in the Specific Property, any additional facts supporting the petitioner's claim, and the relief sought, pursuant to Title 21, United States Code, Section 853(n).

9.      Pursuant to 32.2 (b)(6)(A) of the Federal Rules of Criminal Procedure, the Government shall send notice to any person who reasonably appears to be a potential claimant with standing to contest the forfeiture in the ancillary proceeding.

10.     Upon adjudication of all third-party interests, this Court will enter a Final Order of Forfeiture with respect to the Specific Property pursuant to Title 21, United States Code, Section 853(n), in which all interests will be addressed.  All Specific Property forfeited to the United States under a Final Order of Forfeiture shall be applied towards the satisfaction of the Money Judgment.

11.     Pursuant to Title 21, United States Code, Section 853(p), the United States is authorized to seek forfeiture of substitute assets of the Defendant up to the uncollected amount of the Money Judgment.

12.     Pursuant to Rule 32.2(b)(3) of the Federal Rules of Criminal Procedure, the United States Attorney's Office is authorized to conduct any discovery needed to identify, locate or dispose of forfeitable property, including depositions, interrogatories, requests for production of documents and the issuance of subpoenas.

13.     The Court shall retain jurisdiction to enforce this Consent Preliminary Order of Forfeiture as to Specific Property/Money Judgment, and to amend it as necessary, pursuant to Rule 32.2 of the Federal Rules of Criminal Procedure.

14. The signature page of this Consent Preliminary Order of Forfeiture as to Specific Property/Money Judgment may be executed in one or more counterparts, each of which will be deemed an original but all of which together will constitute one and the same instrument.

AGREED AND CONSENTED TO:

JAY CLAYTON
United States Attorney for the
Southern District of New York

By: _____     05/21/26
Jessica Greenwood                        DATE
Assistant United States Attorney
26 Federal Plaza
New York, NY 10278
(212) 637-1090

ERDAL DERE

By: _____     5/21/26
Erdal Dere                               DATE

By: _____     5/21/26
Elliot G. Sagor, Esq.                    DATE
Attorney for Defendant
600 Third Avenue, 25th Floor
New York, NY 10016

SO ORDERED:

_____          June 9, 2026
HONORABLE LORETTA A. PRESKA              DATE
UNITED STATES DISTRICT JUDGE

| Item # | Seizure Location | Image (if needed for identification): | Description |
|---|---|---|---|
| 43 | 636 Frederick Street, Ridgewood, NJ 07450 | | Jewelry, metal, gold, Greco-Roman, Hellenistic, Diadem of gold foil w/ palmatte decoration |
| 45 | 636 Frederick Street, Ridgewood, NJ 07450 | | Jewlery, gold, Graeco-Roman, Roman, gold foil |
| 75 | 636 Frederick Street, Ridgewood, NJ 07450 | | Anatolian ribbed bowl, 50 BC-50 AD |
| 85_1016 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE<br>21 Complete/10 fragmentated |
| 85_1017 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE<br>21 Complete/10 fragmentated |
| 85_1018 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE<br>21 Complete/10 fragmentated |
| 85_1019 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE<br>21 Complete/10 fragmentated |
| 85_1020 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE<br>21 Complete/10 fragmentated |
| 85_1022 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE<br>21 Complete/10 fragmentated |
| 85_1023 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE<br>21 Complete/10 fragmentated |
| 85_1024 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE<br>21 Complete/10 fragmentated |

Case 1:20-cr-00501-LAP    Document 108    Filed 06/09/26    Page 8 of 36

| | | | |
|---|---|---|---|
| 85_1025 | 636 Frederick Street, Ridgewood, NJ 07450 | | Cuneiform tablets and fragments, clay, Mesopotamian, 3rd-1st M BCE 21 Complete/10 fragmentated |
| 101 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Roman Empire, large jug w/glass strap handle, interior flaking badly |
| 108 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Roman Empire, large clear glass Unguentarium |
| 137 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Bronze Age Aegean, Late Bronze Age, Mycenacan four-handled vase, LHIII C 1100 BCE? |
| 175 | 636 Frederick Street, Ridgewood, NJ 07450 | | Sculpture. Marble. Early Byzantine. Grave relief of standing male and female with vine scroll on either side.  Greek inscription on upper right.  Broken at top at head of figures.  Chipped at left and right.  Otherwise intact.  Base has been cut in modern |
| 300 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vase painting, clay, Northwestern Iraq Amphora with geometric decorative with neck and body, minor chips |
| 301 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vase painting, clay, Anatolian, wide body vessel, with geometric painted on upper body, flat base intact |
| 302 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vase painting, clay, Anatolian, Bronze Age, wide body, open mouth vessel with painted pendent, triangle decoration intact |
| 303 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vase painting, clay, Anatolian, Bronze Age, wide body, Amphora, painted circular decoration, intact |
| 304 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Anatolian, Bronze Age, wide body open mouth vessel with insized Chevrons, intact |
| 335 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Anatolian, Bronze age, Bichrome vessel with chevrons and cross-hatching intact |
| 336 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Anatolian Bronze age. Pitcher decorated with spirals checkerboard and cross-htching. Intact |
| 338 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay Anatolian, Bronze Age, Basin with stippling around rim, intact. |
| 340 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Anatolian Bronze age. Large basin with stippling around rim. intact |

| | | | |
|---|---|---|---|
| 372 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, Clay, Iran, Cheshme Ali = Culture 4500 BCE |
| 374 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Iran 4500 BCE |
| 375 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, Clay |
| 376 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay |
| 377 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Iran, Islamic 7th c. CE |
| 378 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Iran 4500 BCE |
| 380_1003 | 636 Frederick Street, Ridgewood, NJ 07450 | | Box of cuneiform tablets and sealings, clay, Mesopotamian, mixed dates (mid 4th-1st millennium BCE), from Mesopotamia |
| 380_1004 | 636 Frederick Street, Ridgewood, NJ 07450 | | Box of cuneiform tablets and sealings, clay, Mesopotamian, mixed dates (mid 4th-1st millennium BCE), from Mesopotamia |
| 380_1008 | 636 Frederick Street, Ridgewood, NJ 07450 | | Box of cuneiform tablets and sealings, clay, Mesopotamian, mixed dates (mid 4th-1st millennium BCE), from Mesopotamia |
| 380_1012 | 636 Frederick Street, Ridgewood, NJ 07450 | | Box of cuneiform tablets and sealings, clay, Mesopotamian, mixed dates (mid 4th-1st millennium BCE), from Mesopotamia |
| 380_1014 | 636 Frederick Street, Ridgewood, NJ 07450 | | Box of cuneiform tablets and sealings, clay, Mesopotamian, mixed dates (mid 4th-1st millennium BCE), from Mesopotamia |
| 380_1015 | 636 Frederick Street, Ridgewood, NJ 07450 | | Box of cuneiform tablets and sealings, clay, Mesopotamian, mixed dates (mid 4th-1st millennium BCE), from Mesopotamia |
| 381 | 636 Frederick Street, Ridgewood, NJ 07450 | | Brick fragment, clay/terracotta, Mesopotamian, old Babylonian, stampea cuneiform inscription, on modern stand |

| | 636 Frederick Street, | | Vessel, glass, Roman, Hellenistic/Roman. |
|---|---|---|---|
| 390 photo 5 | Ridgewood, NJ 07450 | | Ampulla/unguentaria shapes |
| 390 photo 5 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Hellenistic/Roman. Ampulla/unguentaria shapes |
| 390 photo 5 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Hellenistic/Roman. Ampulla/unguentaria shapes |
| 390 photo 18 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Hellenistic/Roman. Ampulla/unguentaria shapes |
| 390, photo 27 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Hellenistic/Roman. Ampulla/unguentaria shapes |
| 390, photo 8 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Hellenistic/Roman. Ampulla/unguentaria shapes |
| 390, photo 13 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Hellenistic/Roman. Ampulla/unguentaria shapes |
| 390, photos 10, 18, 59 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, glass, Roman, Hellenistic/Roman. Ampulla/unguentaria shapes |
| 395_1178 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1179 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1180 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1181 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1182 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1183 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |

Case 1:20-cr-00501-LAP    Document 108    Filed 06/09/26    Page 10 of 36

| | | | |
|---|---|---|---|
| 395_1184 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1187 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1188 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1190 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 395_1191 | 636 Frederick Street, Ridgewood, NJ 07450 | | Variety of objects, majority ceramic but one stone, Mesopotamia, early Dynastic-Parthian; includes clay vessels, incantation bowls (2), Paianian coffin reliefs (3) |
| 396 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay |
| 397 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Iran, 4500 BCE |
| 403 photo 5 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 12 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 14 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 26 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 31 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 37 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 39 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 11 of 36

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 12 of 36

| | | | |
|---|---|---|---|
| 403 photo 51 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 64 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 67 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 87 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photo 91 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photos 35, 73, 80 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 403 photos 41, 69 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, glass, Roman, Roman Imperial, varied shapes, sizes, and colors |
| 406 (all) | 636 Frederick Street, Ridgewood, NJ 07450 | | 26 bowls, clay, Byzantine, ca. 330-1453 AD, from shipwreck |
| 416 | 636 Frederick Street, Ridgewood, NJ 07450 | | Belt, bronze, Anatolian (Urartian), 8th Century BCE, nearly complete, two registers w/ animals, magical creatures, deities |
| 426_1153 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1155 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1156 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1157 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1158 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1159 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1171 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |

| 426_1173 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
|---|---|---|---|
| 426_1174 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1175 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1245 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1246 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1247 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1251 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1253 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1257 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1259 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1264 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1265 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1266 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1267 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1268 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1277 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1278 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 14 of 36

| | | | |
|---|---|---|---|
| 426_1285 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1287 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1289 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1290 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1291 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1293 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1297 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 426_1298 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, ceramic, mesopotamian, Iraq (possibly Eastern Syria). Early 2nd millennium BCE-early Islamic. |
| 427_1078 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1079 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1080 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1081 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1082 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1083 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1084 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1086 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1087 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |

| | | | |
|---|---|---|---|
| 427_1088 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1089 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1090 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1091 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1092 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1093 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1094 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1095 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1096 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1097 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1098 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1099 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1100 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1101 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1104 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1106 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1107 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 16 of 36

| | | | |
|---|---|---|---|
| 427_1111_1 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_2 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_5 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_6 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_7 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_8 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_11 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_13 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_21 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_27 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_29 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_30 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_31 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_32 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_34 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_35 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1111_36 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |

| | | | |
|---|---|---|---|
| 427_1111_39 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1112 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1113 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1116 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1117 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1119 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1123 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1124 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1125 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1127 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1129 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1130 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1131 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1132 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1133 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1134 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_3 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |

| | | | |
|---|---|---|---|
| 427_1135_4 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_5 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_6 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_10 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_11 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_13 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_14 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_16 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_17 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_19 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_21 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_24 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_25 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1135_26 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1136 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1139 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1140 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |

| | 636 Frederick Street, | | Assemblage of diverse artifacts from Iraq. Early dynastic- |
|---|---|---|---|
| 427_1141 | Ridgewood, NJ 07450 | | Islamic periods. |
| 427_1143 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1144 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1145 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1147 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1148 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1149 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1151 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 427_1152 | 636 Frederick Street, Ridgewood, NJ 07450 | | Assemblage of diverse artifacts from Iraq. Early dynastic-Islamic periods. |
| 440 | 636 Frederick Street, Ridgewood, NJ 07450 | | Two vessels, clay, fifth milennium BC (ca. 4,500 BC) Northwestern, Iran, two pitchers with painted geometric decoration Intact. |
| 441 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Northwestern Iran, 3,000-1,000 BC, Painted platter, intact |
| 460 | 636 Frederick Street, Ridgewood, NJ 07450 | | Tripod vessel, clay, Mesopotamian, ca.. 1500 B.C., painted geometric decoration, intact |
| 503_1026 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1028 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1029 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1030 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |

Case 1:20-cr-00501-LAP    Document 108    Filed 06/09/26    Page 19 of 36

| | | | |
|---|---|---|---|
| 503_1031 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1032 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1033 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1034 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1035 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1036 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1042 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1044 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1045 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 503_1046 | 636 Frederick Street, Ridgewood, NJ 07450 | | Clay plaques, figurines, tablets, inscribed cone, UR III - Old Babylonian (2100 -1600 BLE) Iraq |
| 572 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, sate/culture? conical vessel. Vessel still has soil. Internal fresh scratches evidence of modern cleaning effort. Modern break and repair. |
| 584_1057 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1058 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1059 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1060 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1061 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |

| | | | |
|---|---|---|---|
| 584_1062 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1063 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1064 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1065 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1066 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1067 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1068 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1069 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1070 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1071 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1072 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1073 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1074 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1076 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1077 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1047 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1048 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |

Case 1:20-cr-00501-LAP    Document 108    Filed 06/09/26    Page 22 of 36

| | | | |
|---|---|---|---|
| 584_1049 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1050 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1051 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1052 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1054 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1055 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 584_1056 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iran and Iraq, 4500BCE - Islamic |
| 586_1206 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1207 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1208 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1209 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1210 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1211 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1212 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1213 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1215 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1216 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |

Case 1:20-cr-00501-LAP    Document 108    Filed 06/09/26    Page 23 of 36

| | | | |
|---|---|---|---|
| 586_1217 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1218 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1220 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1222 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1223 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1224 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1225_1 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1225_2 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1225_3 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1225_4 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1225_5 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1225_6 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1225_7 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 586_1225_8 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels, clay, Iraq, Hellenistic, Parthian, and Islamic |
| 619 | 636 Frederick Street, Ridgewood, NJ 07450 | | Bucranium decorated sarcophagus or frieze, 2nd-3rd centuries AD |
| 698 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessel, clay, Cypriot, Iron Age  1000-700 BCE. Intact |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 24 of 36

| | | | |
|---|---|---|---|
| 744_1192 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, 18 vessels, 1 figure. Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1193 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1194 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1194_A | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1194_B | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1194_C | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1195 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1196 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1197 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1199 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1200 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |

| | | | |
|---|---|---|---|
| 744_1201 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1202 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1203 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1204 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 744_1205 | 636 Frederick Street, Ridgewood, NJ 07450 | | Vessels and 1 figurine, ceramic, Near Eastern ( Parthian, Sassanian), Northern Iraq, Soil still on many of the objects, different dates for all from Northern Iraq. |
| 745_1162_A | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls x2, ceramic vessels x17, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. Zettler says Khabur ware |
| 745_B | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_D | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_F | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_1164_H | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_1160 | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_1161_G | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_1163 | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_1164_N | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |

| | | | |
|---|---|---|---|
| 745_1166_C | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_1167_L | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 745_1164_P | 636 Frederick Street, Ridgewood, NJ 07450 | | Stone bowls, ceramic vessels, Challolithic - Hellenistic periods. 5th c. BCE - 31 BCE. Northern Iraq. |
| 13 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Figurine, Marble, Bronze Age Aegean, Early Bronze Age; Cycladic figurine; 12cm x 5.5cm x 1cm |
| 17 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman, Hellenistic/ Roman, Cup; 7cm x 17cm x 10.5cm |
| 18 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman, Hellenistic/ Roman; Unguentarium, Blue, Yellow, and White 9cm x 5.5cm x 5cm |
| 38 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Silver, Greek, Hellenistic; Cup with protruding head of Dionysos on interior; 5cm x 15.5cm x 12cm |
| 40 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Sculpture, Marble, Bronze Age Aegean, Early Bronze Age, Cycladic Figurine, Folded Arms; 38cm x 9.5cm x 3.5cm |
| 44 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Sculpture, Marble, Roman, Roman Empire; Male Bust, Flavian; 29cm x 22cm x 28cm |
| 45 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical/ Hellenistic; Amphora, Black Slip; 52cm x 23cm x 23cm; spiral handles |
| 46 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical; Red Figure Lekythos, Lyre Player with Staff; 27cm x 9cm x 9cm |
| 47 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Archaic, Corinthian aryballos, winged horse; 7cm x 7.5cm x 7.5cm |
| 48 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Archaic; Black Figure amphora, Herakles and Athena; 23cm x 13.5cm x 13cm |
| 49 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Etruscan, Archaeic, Bucchero Goblet; 16cm x 13cm x 13cm |
| 50 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Etruscan, Archaic, Bucchero Jug; 17.5cm x 13cm c 11cm |
| 51 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Jewelry, Gold, GrecoRoman, Necklace, Torque, Spiral. d-18cm |
| 53 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical, White-ground lekythos; 27cm x 8cm x8cm |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 26 of 36

| 54 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical; Black slip lekythos; 17.5cm x 9.5cm x 9.5cm |
|---|---|---|---|
| 55 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical; Black Slip Trefoil mouthed Jug; 20.5cm x 9.5cm x 9cm |
| 56 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical, Black Slip kylix; Potters mark on bottom; 8cm x 20cm x 14cm |
| 57 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical/ Hellenistic; Rams head Rhyton, animal frieze; 20cm x 17cm x 11cm |
| 58 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical/ Hellenistic, Black Slip Kylix; 8cm x 20cm x 14cm |
| 59 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Hellenistic, Rams head Rhyton; 23cm x 16cm x 10cm |
| 60 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, White ground pyxis; lid with Gorgon head; vine painting on body; three feet in shape of birds; 16cm x 22cm x 22cm |
| 61 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical; White ground Lekythos, two figures at a tomb; 32.23cm x 10cm x 10cm |
| 62 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical; White ground Lekythos; woman at tomb; 18.5cm x 9.5cm c 9.5cm |
| 63 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical, White Ground Lekythos; Woman at Tomb; 26cm x 7cm x 7cm |
| 64 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, GraecoRoman, Hellenistic/ Roman; 8cm x 6cm x 5.5cm |
| 65 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Classical/ Hellenistic; Flask, red figure. Concave Bottom; 29.5cm x 23.5cm x 10cm |
| 66 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Sculpture; Marble, Graeco-Roman, Hellenistic/ Roman; Female Head; missing nose, right side of head clean cut, back rough cut, dowel /attachment hole in top. 41cm x 24cm x 23cm. |
| 69 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Armor, Bronze, Greek, Hellenistic/Roman; Pair of greaves with image of Herakles on knees. (A) with crack in beard - 48cm x 11cm x 11cm; (B) no crack in beard - 47cm x 12cm x 13cm |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 27 of 36

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 28 of 36

| | | | |
|---|---|---|---|
| 70 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Armor, Helmet, Urartian, Iron Age; Assyrian style genies and animal friezes; 26.5cm x 23.5cm x 18.5 |
| 71 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Figurine, Terracotta, Graeco-Roman, Classical/Hellenistic/ Roman; Woman; Heavily encrusted, broken, shell residue makes it appear to have been underwater |
| 73 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Teotihuacan, Central Mexico, 200-700AD; Incense Burner; 58cm x 50cm x 32cm |
| 74 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Moche, South America, Peru. 200-700 AD; 15cm x 21cm x 16cm |
| 77 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Bronze, GraecoRoman, Hellenistic/Roman, Jug with handle in the form of a Satyr; 23.5cm x 14cm x 12cm |
| 78 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, Greek, Hellenistic Bowl, Petal Decoration, clear; 6cm x 5cm x 5cm |
| 80 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Figure, Terracotta, Graeco-Roman, Hellenistic/ Roman; Head of female figure; 13cm x 30cm x 15cm |
| 81 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Bronze/ Iron Age; Jug in shape of cow head; Red and brown decoration; 15cm x 25cm x 16cm |
| 83 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Figures, Terracotta, Greek, Hellenistic, Dancing Male and Female figures; 30cm x 7cm x 5cm |
| 93 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Potsherd/vessel, clay; Painted sherd of large vessel; Red black and blue paint on white ground, red fabric; blue and red in horizontal bands, with black designs over |
| 200 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman, Hellenistic/ Roman; Vase, Green; 21cm x 17cm x 17cm |
| 201 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman, Hellenistic/ Roman; Trefoil mounted juglet; 14cm x 9cm x 9cm |
| 202 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman, Hellenistic/Roman; Cinerary (urn?), Blue; 16cm x 14cm x 14cm |
| 203 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman/ Hellenistic/ Roman; Unguentarium with human head decoration; 13cm x 8cm x 8cm |
| 204 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman, Hellenistic/Roman; Very tall, yellow/orange; 25cm x 2cm x 2cm |

| | | | |
|---|---|---|---|
| 205 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman, Hellenistic/Roman, Unguentanium, amber; 10cm x 3cm x 3cm |
| 206 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Glass, GraecoRoman, Hellenistic/Roman; Vase, Blue; 13cm x 11cm x 11cm |
| 211 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Hellenistic, Trefoil Jug; Black slip; dark fabricbucchero-esque(?) 20cm x 16cm x 15cm |
| 213 | 52 E. 78th St., Apt. ABC, New York, NY 10075 | | Vessel, Clay, Greek, Hellenistic, Small krater; Black slip, red-brown fabric, large flaring rim; 19cm x 19cm x 19cm |
| 1 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Askos in the Form of a Goat looted by Medici |
| 2 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Black-Figure Attic Amphora by Princeton Painter |
| 13 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Roman green-glazed Syphos w/ running youths (Richard Wagner) |
| 17 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Lovely Roman Silver Bowl Shallow Mastos (Frances Artuner) |
| 18 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Anatolian Marble Kilia Idol/Stargazer (Richard Wagner) |
| 20 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Impressive Roman Bronze Lamp Stand (Richard Wagner) |
| 26 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Ancient Anatolian Stone Violin Idols (Richard Wagner) |
| 28 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Minature Anatolian Bronze Idol/Votive (Richard Wagner) |

Case 1:20-cr-00501-LAP    Document 108    Filed 06/09/26    Page 30 of 36

| | | | |
|---|---|---|---|
| 29 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Near-Miniature Greek Attic Pottery Lekythos (Richard Wagner) |
| 32 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Pair of Parthian 18K Gold Earrings  Ex Christies (Francesca Artuner) |
| 34 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Ancient Anatolian Stone Violin Idols (Richard Wagner) |
| 51 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Translated Egyptian Blue Paste Glass Heart Scarab (Frances Artuner) |
| 53 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Complete Anatolian Uratu Bronze Warrior's Belt (Frances Artuner) |
| 58 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Late Roman Bronze Steelyard Balance & Weight Ensemble (Richad Wagner) |
| 68 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Pair of Gold Earrings  (Frances Artuner) |
| 69 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Pair of Gold Earrings (Frances Artuner) |
| 71 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Roman Leaded Bronze Steelyard Weight Cherub with Grapes (Willaim Froelich) |
| 76 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Near-Miniature Anatolian Bronze Chariot w Oxen Pulling (Richard Wagner) |
| 77 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Roman Bronze Patera Handle Ram's Head (Richard Wagner) |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 31 of 36

| | | | |
|---|---|---|---|
| 83 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Miniature Greek Blackware Baby Feeder and Jug (Richard Wagner) |
| 91 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Anatolian Marble Violin Idol Kusura Type (Richard Wagner) |
| 101 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | 8 Rare and Very Large Anatolian Bronze Bull (Richard Wagner) |
| 104 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Pair Greek Hellenistic 22K Gold Bracelets 116g (Frances Artuner) |
| 105 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Anatolian Bronze Bull with Gold Leaf Face Mask (Frances Artuner) |
| 106 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Roman 18K Gold and Garnet Pendant (France Artuner) |
| 113 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Alexander the Great Drachm in 22K Gold Pendant (Frances Artuner) |
| 114 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Roman 20K Gold Hair Coil (Frances Artuner) |
| 116 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | 10th C Islamic 10K Gold Granulated Earring (Frances Artuner) |
| 117 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Roman 22K Gold Hoop Earrings (pair) (Frances Artuner) |
| 118 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Byzantine 22K Gold Openwork Earrings with Peacocks (Frances Artuner) |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 32 of 36

| | | | |
|---|---|---|---|
| 119 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Pair of 22K Greek Gold Earrings with Bulls (Frances Artuner) |
| 120 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Parthian East Roman 22k Gold Garnet Earrings (Frances Artuner) |
| 127 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Published Roman Silver Plate 2 Nikes Crowning Eagle (Frances Artuner) |
| 130 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Gold and Carnelian Intaglio ring with Rooster (Frances Artuner) |
| 136 | Artemis Gallery, 686 S Taylor Ave, Louisville, CO 80027 | | Roman Redware Bowl Arrentine Style TL Tested (Frances Artuner) |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Geometric mosaic panel |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Rectangular mosaic, two boats |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Bird and boat mosaic |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Lion mosaic square |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Geometric mosaic panel |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Large mosaic on three hooks |

| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Stirrup vessel clay |
| --- | --- | --- | --- |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Small Terracotta vessel |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Red handle vessle |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Terracotta vessle |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Ribbed glass bowl |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Bronze handle w/ palmette w/ stand |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Group of 6 glass vessle |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Mortar and Pestle |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Birds vessle terracotta |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Bronze copper jug |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Amber glass vessle |

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 34 of 36

| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | five glass vessle |
|---|---|---|---|
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Large figural and masks mosaic with shell |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Five figures rectangle mosaic |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Two figures mosaic |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Fighting figures with vines |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Glazed TC plate |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Bull's head statue |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Yortan TC Vessle |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Large TC vase |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Green glass vessle with stand |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Stone sculpture of a griffin sphinx |

| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Stone camel |
|---|---|---|---|
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Egyptian statue wooden |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Pallette-two holes |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Stone Sphinx black |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Clay vessle (Kenoyer1, page 5) |
| Classic FA item | Classic F.A., 295 North Street, Teterboro, NJ 07608 | | Small stone (egg shape) (Kenoyer2, page 3) |
| 800 | Voluntary turnover | | Roman Mosaic with Mask of 'Hegemont Therapon' |

Case 1:20-cr-00501-LAP Document 108 Filed 06/09/26 Page 35 of 36

Case 1:20-cr-00501-LAP   Document 108   Filed 06/09/26   Page 36 of 36

| | | | |
|---|---|---|---|
| 801 | Voluntary turnover | | Assyrian clay tablet fragments |
| 802 | Voluntary turnover | | Fragmented clay horse head |